1  DAVID D. JOHNSON (State Bar No. 204458)
   DEVIN M. SENELICK (State Bar No. 221478)
2  ABIGAIL H. WONG (State Bar No. 245652)
   E-Mail:    djohnson@health-law.com
3  **HOOPER, LUNDY & BOOKMAN, INC.**
   1875 Century Park East, Suite 1600
4  Los Angeles, California 90067-2517
   Telephone: (310) 551-8111
5  Facsimile: (310) 551-8181

6  Attorneys for Plaintiffs
   EASTECH ELECTRONICS (TAIWAN) INC.,
7  and EASTERN ASIA TECHNOLOGY LTD.

8

9                    **UNITED STATES DISTRICT COURT**

10      **CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION**

11

12  EASTECH ELECTRONICS                  CASE NO. CV07-3204 ODW (EX)
    (TAIWAN) INC., a Taiwan
13  corporation; EASTERN ASIA            **DECLARATION OF ROBERT**
    TECHNOLOGY LTD., a Singapore         **KNUDSEN IN SUPPORT OF**
14  corporation,                         **PLAINTIFFS' OPPOSITION TO**
                                         **MOTION FOR PARTIAL SUMMARY**
15              Plaintiffs,              **JUDGMENT**

16          vs.                          Date:    June 9, 2008
                                         Time:    1:30 p.m.
17  E&S INTERNATIONAL                    Crtrm.:  11
    ENTERPRISES, INC., a California
18  corporation, APH USA, INC., a        [Assigned to Dist. Judge Otis D. Wright II]
    California corporation;
19  MARK BARRON, an Individual,          Courtroom 11
    PHILIP ASHERIAN, an Individual
20  and DOES 1-100, inclusive,           [Magistrate Judge Charles Eick for
                                         Discovery Purposes]
21              Defendants.
                                         Discovery Cut-Off: July 14, 2008
22  _____     Motion Cut-Off: August 11, 2008
                                         Trial: September 30, 2008
    AND RELATED CROSS ACTION.
23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, INC.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1048126.1

## DECLARATION OF ROBERT KNUDSEN

I, ROBERT KNUDSEN, declare as follows:

1.      I am a partner at the firm of Pricewaterhouse Coopers and have been retained by Plaintiffs as an expert witness in this action.  I make this declaration in support of Plaintiffs' Opposition to the Motion for Partial Summary Judgment.  The facts set forth herein are true of my own personal knowledge, and if called upon to testify thereto, I could and would competently do so under oath.

2.      Attached as Exhibit A hereto is a spreadsheet that was produced by Defendants in this action that Defendants have represented reports E&S International Enterprises, Inc.'s and APH USA, Inc.'s consolidated net television sales to Costco from December 2002 through November 2007.  It is my understanding that the positive numbers on this schedule report months in which positive net sales occurred and the negative numbers report months in which negative net sales occurred. It is also my understanding that negative net sales largely reflect product returns.

3.      Attached as Exhibit B hereto is a spreadsheet my staff and I prepared which calculates the return rates of the top 30 television models listed on Exhibit A.

4.      As shown in Exhibit B, I have determined that the average return rate for the top 30 television models reported on Exhibit A is 13.5 percent and the median return rate is 12.4 percent.  The return rate for products manufactured by Eastech is 12.2 percent, below the average and median return rates for Defendants' top 30 products.  These return rates are likely understated because they are based on the net sales figures.  However, because the same methods of computation were used for all models, the comparisons are nonetheless valid.

HOOPER, LUNDY & BOOKMAN, INC.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1048126.1

1        I declare under penalty of perjury under the laws of the United States of

2 America that the foregoing is true and correct.

3        Executed on May 22, 2008, at Irvine, California.

4

5

6                            _Robert Knudsen_

7                   ROBERT KNUDSEN

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, INC.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1048126.1

# Exhibit A

Sales for Costco from 2002-2007

| Sum of Sales Amount | Year-Month | | | |
|---|---|---|---|---|
| MODELNO | 2002-12 | 2003-1 | 2003-2 | 2003-3 |
| PDP4294 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4298HD | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2785 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4298ED1 | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2085 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2721AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4290 | $3,670,150.00 | $7,803,750.00 | $875,100.00 | $1,365,200.00 |
| LCT2701TD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DL14STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT5598HD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5006H | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4799HD | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2060 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4298ED | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT26Z4AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4273M | $0.00 | $0.00 | $0.00 | $0.00 |
| CTD1380 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5073TM | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4799HDSTD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5090 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2701AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP42Z5TA | $0.00 | $0.00 | $0.00 | $0.00 |
| PT46DL10STD | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2088 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2016 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4249G | $0.00 | $0.00 | $0.00 | $0.00 |
| PT5299HD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DL24STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4273M1 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5073TMC | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT3201ADC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4247 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2765TD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP6065TAC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5074HNC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP42Z5TAC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4295ED | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT3701AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5016H | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| PDP4225PM | $0.00 | $0.00 | $0.00 | $0.00 |
| SS5 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT37Z5TAP | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4216M | $0.00 | $0.00 | $0.00 | $0.00 |
| VRD974 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS8.5 | $0.00 | $0.00 | $0.00 | $0.00 |
| PSP4290 | $0.00 | $0.00 | $12,000.00 | $28,720.00 |
| PMT4290 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS1 | $0.00 | $0.00 | $0.00 | $0.00 |
| MB4290 | $0.00 | $0.00 | $9,200.00 | $22,530.00 |
| PT46DLX30STD | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD1529B | $0.00 | $0.00 | $0.00 | $0.00 |
| SS8 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT46DL10 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT61DL34 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS9 | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2083 | $0.00 | $0.00 | $376.00 | $0.00 |
| PMT5090 | $0.00 | $0.00 | $0.00 | $0.00 |
| DVPS760 | $0.00 | $0.00 | $79.00 | $0.00 |
| PDH42L40 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDVD172 | $0.00 | $0.00 | $0.00 | $0.00 |
| DVM9500 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2660 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAMPLE | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4299HD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DL24 | $0.00 | $0.00 | $0.00 | $0.00 |
| DC7370 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP6065TA | $0.00 | $0.00 | $0.00 | $0.00 |
| VU50PK | $0.00 | $0.00 | $0.00 | $0.00 |
| DVD5900M | $0.00 | $0.00 | $0.00 | $0.00 |
| CT1380 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DLSTD2 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4799STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4299STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT46DLSTDA | $0.00 | $0.00 | $0.00 | $0.00 |
| PSP4294 | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD1529W | $0.00 | $0.00 | $0.00 | $0.00 |
| MISC-ES4 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT26Z4ADC | $0.00 | $0.00 | $0.00 | $0.00 |
| SAMPLE-AKAI | $0.00 | $0.00 | $0.00 | $0.00 |
| MISC-AKAI | $0.00 | $0.00 | $0.00 | $0.00 |
| Grand Total | $3,670,150.00 | $7,803,750.00 | $896,755.00 | $1,416,450.00 |

| 2003-4 | 2003-5 | 2003-6 | 2003-7 | 2003-8 | 2003-9 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,479.00 | $14,401,300.00 | $751,400.00 |
| $0.00 | $918,840.00 | $1,911,150.00 | $1,529,850.00 | $1,224,479.84 | $584,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,262,957.00 | $1,000,995.00 | $2,600,915.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $947,500.00 | $1,231,700.00 | $229,150.00 | ($168,000.00) | ($874,300.00) | ($422,800.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,375,000.00 | $456,500.00 | $115,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,080.00) | $62,280.00 | ($1,080.00) | ($720.00) | ($720.00) | ($5,760.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $139.00 | $3,240.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,025.00) | $31,590.00 | ($1,560.00) | ($910.00) | ($1,170.00) | ($7,020.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,200.00 | $0.00 | ($1,200.00) | $0.00 | $39,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $945,395.00 | $2,245,610.00 | $2,137,660.00 | $7,999,456.00 | $16,207,223.84 | $3,659,408.99 |

| 2003-10 | 2003-11 | 2003-12 | 2004-1 | 2004-2 | 2004-3 |
|---|---|---|---|---|---|
| $1,310,500.00 | $1,812,135.00 | $4,415,522.73 | $16,639,054.54 | ($1,030,050.00) | $1,118,850.00 |
| $954,372.54 | $1,078,446.16 | $2,388,998.50 | $2,551,465.00 | $1,805,827.72 | $681,730.10 |
| $0.00 | $0.00 | $4,141,469.00 | $3,654,082.00 | $2,984.00 | $4,307,412.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,427,580.00 | $248,788.00 | $378,400.00 | $1,126,358.00 | $1,366,928.00 | ($150,584.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($218,400.00) | ($86,800.00) | ($205,000.00) | ($280,000.00) | ($174,246.00) | ($117,600.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,316,174.00 | $5,162,068.00 | $387,806.00 | $398,959.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $539,000.00 | $613,106.64 | ($70,865.39) | ($60,068.84) | $468,692.22 | $43,696.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $602,015.72 | $852,838.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $172,088.62 | ($8,909.96) | ($4,522.98) | ($2,153.80) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($900.00) | $0.00 | ($390.00) | ($780.00) | $0.00 | $0.00 |
| $26,325.00 | ($405.00) | ($270.00) | $54,000.00 | ($270.00) | ($2,970.00) |
| $0.00 | $405.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($910.00) | ($130.00) | ($130.00) | ($780.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,615.44 | ($17,538.48) | ($23,384.64) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($360.00) | ($180.00) | $0.00 | $0.00 | $0.00 | ($360.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($3,720.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,570.00 | ($77,650.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($150,000.00) | $0.00 |
| $4,037,207.54 | $3,666,530.80 | $12,458,347.46 | $28,885,384.18 | $3,257,626.20 | $7,106,433.66 |

| 2004-4 | 2004-5 | 2004-6 | 2004-7 | 2004-8 | 2004-9 |
|---|---|---|---|---|---|
| $3,031,050.00 | $3,231,221.40 | $2,122,388.20 | $3,679,467.90 | $1,195,265.66 | $2,837,938.34 |
| $859,960.24 | $819,654.62 | $1,035,386.86 | $798,097.06 | ($67,944.14) | ($305,269.11) |
| ($53,850.72) | $278,420.36 | $1,512,313.72 | $60,679.88 | ($171,286.64) | $856,713.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($369,072.80) | ($157,798.00) | $420,596.00 | $1,312,695.00 | $1,140,602.00 | ($54,022.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($156,800.00) | ($95,200.00) | ($28,000.00) | ($22,400.00) | ($22,400.00) | ($11,200.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($247,720.04) | $447,314.54 | $163,813.68 | $72,664.92 | $229,823.96 | $855.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,595,640.40 | $4,006,289.60 | ($312,075.24) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $448,447.64 | $328,714.76 | $420,124.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,837.16 | $457,769.04 | $46,721.88 | ($95,722.24) | ($71,776.52) | ($116,278.20) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,934,907.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($49,707.54) | ($44,184.48) | ($38,661.42) | ($43,939.02) | $0.00 | ($27,615.30) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $900.00 | $145,800.00 | $48,600.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,569.98) | ($631.56) | ($631.56) | ($1,470.52) | ($421.04) | ($631.56) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($540.00) | ($540.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $540.00 | $0.00 | $58,320.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($16,380.00) | ($1,260.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($5,846.16) | ($2,923.08) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,200.00 | ($7,200.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,057,586.32 | $4,936,025.92 | $5,226,187.36 | $9,941,501.02 | $6,667,941.48 | $5,357,324.58 |

| 2004-10 | 2004-11 | 2004-12 | 2005-1 | 2005-2 | 2005-3 |
|---|---|---|---|---|---|
| ($465,202.76) | ($543,116.65) | $1,420,031.02 | ($362,095.50) | ($331,589.00) | ($160,157.50) |
| ($151,518.42) | ($183,366.35) | $199,542.29 | ($136,593.47) | ($118,023.57) | ($84,410.96) |
| $821,764.66 | $737,114.45 | $515,673.79 | ($112,575.45) | ($118,005.13) | ($42,157.80) |
| $0.00 | $195,416.00 | $2,388,488.00 | $1,152,712.00 | $3,346,212.00 | $1,699,332.00 |
| ($87,885.00) | ($49,057.50) | ($71,176.00) | ($51,150.00) | ($30,690.00) | ($20,925.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($20,000.00) | ($8,400.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $229,466.87 | $622,677.24 | ($56,915.26) | ($49,527.81) | ($52,090.65) | ($32,683.68) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($148,118.50) | ($85,628.00) | ($107,312.20) | ($88,725.00) | ($96,406.80) | ($38,025.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,134,916.00 | $5,672,701.00 | ($130,637.00) | $826,081.00 | $23,782.00 | $119,474.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $432,663.29 | $804,203.30 | $534,055.72 | $191,766.90 | $47,167.88 | $115,943.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,278.80 | $1,351,576.20 | $1,572,305.86 | $812,909.12 | ($113,644.70) | ($77,802.91) |
| ($63,778.20) | ($154,406.11) | ($31,696.80) | ($30,346.20) | ($35,403.90) | ($30,346.20) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,276,640.00 | ($24,877.50) | ($35,805.00) | ($20,460.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($50,164.77) | ($54,521.63) | ($21,989.97) | ($23,661.08) | ($21,572.19) | ($17,812.19) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,266,913.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($16,569.21) | ($67,776.02) | ($16,336.68) | ($15,608.28) | ($2,609.90) | ($5,057.96) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303,999.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($320.64) | ($215.38) | ($407.39) | ($870.92) | ($430.76) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($180.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($3,498.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,400.00 | $0.00 | $0.00 | $0.00 | ($4,200.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,923.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($87.57) | $0.00 |
| $0.00 | $0.00 | ($799.50) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $0.00 |
| $1,700,609.04 | $8,225,600.55 | $8,459,187.88 | $2,087,257.81 | $2,458,002.71 | $2,975,822.94 |

| 2005-4 | 2005-5 | 2005-6 | 2005-7 | 2005-8 | 2005-9 |
|---|---|---|---|---|---|
| ($212,218.00) | ($176,517.00) | ($240,845.50) | ($153,637.78) | ($159,715.00) | ($217,964.00) |
| ($85,052.16) | ($88,762.17) | ($98,766.00) | ($71,982.00) | ($22,599.00) | ($5,127.96) |
| ($43,751.32) | ($36,440.46) | ($41,930.00) | ($34,166.00) | ($38,038.00) | ($32,232.64) |
| $1,411,664.00 | $3,361,588.00 | $3,518,854.00 | ($159,547.00) | ($124,080.00) | ($243,930.00) |
| ($26,040.00) | ($24,645.00) | ($23,017.50) | ($14,182.50) | ($20,460.00) | ($20,925.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($29,566.97) | ($25,108.35) | ($6,355.13) | ($1,321.71) | $0.00 | ($2,841.67) |
| $0.00 | $3,409,380.00 | $5,131,554.00 | $61,194.00 | ($317,626.00) | ($328,576.00) |
| ($33,800.00) | ($16,055.00) | ($21,970.00) | ($25,350.00) | ($31,265.00) | ($23,660.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($371,812.00) | ($697,452.00) | ($96,328.00) | ($66,376.00) | ($76,900.00) | ($62,040.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,220.90 | $57,029.37 | $304,347.52 | $183,151.80 | ($21,400.00) | ($21,175.20) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($62,067.49) | ($41,086.93) | ($35,841.79) | ($20,980.56) | ($48,098.74) | ($12,992.85) |
| ($25,869.90) | ($25,288.50) | ($10,115.40) | $0.00 | ($5,219.54) | ($10,439.08) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $537,052.40 | $195,817.39 |
| ($15,112.50) | ($18,135.00) | ($12,787.50) | ($4,882.50) | ($3,720.00) | ($7,207.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($16,714.32) | ($11,335.03) | ($11,386.85) | ($14,660.37) | ($6,684.44) | ($5,013.33) |
| $507,319.92 | $250,425.68 | ($34,190.96) | ($30,494.64) | ($47,128.08) | ($34,190.96) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($2,609.90) | ($2,528.98) | ($2,609.90) | $0.00 | ($2,609.90) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $399,125.98 | ($26,473.30) | $12,628.75 | $32,806.70 | ($62,889.97) | ($17,680.51) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $401,587.20 |
| $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($450.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($323.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,300.00 | ($1,410.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($2,100.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | ($200.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($29.19) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,013.34 | $600.00 | $0.00 | $0.00 | $0.00 | $5,600.00 |
| $1,561,816.41 | $5,889,114.41 | $8,331,520.66 | ($325,138.46) | ($406,500.56) | ($447,662.01) |

| 2005-10 | 2005-11 | 2005-12 | 2006-1 | 2006-2 | 2006-3 |
|---|---|---|---|---|---|
| ($73,281.00) | ($37,580.00) | ($5,637.00) | ($5,637.00) | ($1,879.00) | ($3,758.00) |
| ($1,779.96) | ($837.00) | $0.00 | ($1,674.00) | ($5,022.00) | ($83,700.00) |
| ($22,933.95) | ($20,779.28) | ($21,721.30) | ($11,639.97) | ($7,465.95) | ($3,466.64) |
| ($117,030.00) | ($63,450.00) | ($104,340.00) | ($135,360.00) | ($100,110.00) | ($56,400.00) |
| ($13,020.00) | ($12,555.00) | ($3,022.50) | ($697.50) | ($232.50) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($2,750.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,463,600.00 | $4,374,384.00 | $1,688,334.00 |
| $0.00 | $2,182,680.00 | $3,685,176.00 | $3,125,124.00 | ($204,732.00) | $2,106,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($184,188.00) | ($136,788.00) | ($88,798.00) | ($169,242.00) | ($111,532.00) | ($73,254.00) |
| ($7,605.00) | ($1,690.00) | ($3,380.00) | ($2,535.00) | ($2,535.00) | ($815.00) |
| $0.00 | $3,629,232.00 | $326,244.00 | $759,252.00 | $2,074,272.00 | ($303,924.00) |
| ($35,250.00) | ($32,430.00) | ($33,840.00) | ($60,630.00) | ($26,790.00) | ($49,540.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,990,138.80 |
| ($16,146.05) | ($11,562.71) | ($13,021.09) | ($9,375.21) | ($4,270.95) | ($5,625.15) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($11,004.47) | ($13,627.04) | ($14,351.23) | ($34,671.79) | ($7,597.71) | ($844.19) |
| ($10,874.04) | ($10,874.04) | $0.00 | ($38,059.14) | ($5,437.02) | ($12,500.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $256,963.34 | $583,091.62 | ($9,041.77) | $1,047,399.82 | ($242,383.33) | $1,579,975.00 |
| ($3,022.50) | ($3,487.50) | ($3,022.50) | ($2,325.00) | ($465.00) | ($232.50) |
| $0.00 | $1,663,584.00 | $914,004.00 | ($91,512.00) | ($184,140.00) | ($64,356.00) |
| $0.00 | $0.00 | $289,999.98 | ($14,499.96) | ($16,916.63) | ($16,916.62) |
| ($21,253.84) | ($16,633.44) | ($15,709.36) | ($20,329.76) | ($10,164.88) | ($12,013.04) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,485,952.00 | $6,016.00 | ($195,520.00) | ($100,768.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($23,090.20) | ($6,597.20) | ($11,545.10) | ($23,090.20) | ($11,545.10) | ($8,246.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537,816.67 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $6,259.20 | ($24,000.00) | ($33,600.00) | ($22,400.00) | ($8,000.00) | ($9,600.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $294,400.00 | ($9,600.00) | ($20,800.00) | ($12,800.00) | ($8,000.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,460.00 | ($9,870.00) | $0.00 | ($1,410.00) | $8,460.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($3,875.01) | $45,208.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) | ($150.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($268,796.47) | $7,943,601.40 | $6,375,954.45 | $11,735,503.29 | $5,297,276.93 | $7,088,694.83 |

| 2006-4 | 2006-5 | 2006-6 | 2006-7 | 2006-8 | 2006-9 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($102,951.00) | ($89,559.00) | ($123,039.00) | ($142,460.14) | ($10,044.00) | ($5,022.00) |
| ($1,299.99) | ($5,633.29) | ($3,064.27) | ($4,642.90) | ($464.29) | $0.00 |
| ($54,990.00) | ($46,530.00) | ($49,350.00) | ($38,070.00) | ($5,640.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,111,824.00 | $4,190,304.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($484,852.00) | ($280,731.00) | ($241,768.00) | ($187,469.72) | ($118,863.04) | ($152,736.64) |
| ($258,876.00) | ($100,580.00) | ($125,020.00) | ($122,012.00) | ($90,240.00) | ($81,216.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($53,046.00) | ($53,046.00) | ($55,572.00) | ($15,156.00) | ($7,578.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | ($815.00) | $0.00 | $0.00 |
| ($129,456.00) | ($71,424.00) | ($72,540.00) | ($50,964.00) | ($50,592.00) | ($56,172.00) |
| ($35,250.00) | ($18,330.00) | ($23,970.00) | ($7,050.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $459,262.80 | $435,236.55 | $97,092.17 | $250,453.15 | $113,539.97 | $400,299.83 |
| ($5,104.30) | ($3,750.11) | ($2,916.74) | ($3,571.49) | ($3,013.46) | ($4,017.95) |
| $0.00 | $1,066,390.00 | $426,556.00 | $794,490.76 | $1,608,816.59 | $66,866.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,250.00) | ($17,937.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $3,165,972.00 | $209,151.00 | $558,419.50 | $10,252.50 | ($131,915.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($501,008.29) | ($109,625.00) | ($66,375.00) | ($69,616.12) | ($70,955.41) | ($80,785.77) |
| $0.00 | $0.00 | $0.00 | ($232.50) | $0.00 | $0.00 |
| ($34,596.00) | ($19,344.00) | ($26,412.00) | ($18,228.00) | ($15,624.00) | ($21,948.00) |
| ($10,874.97) | ($4,833.32) | ($4,833.32) | ($2,589.28) | ($5,178.56) | ($2,589.28) |
| ($10,164.88) | ($2,772.24) | ($924.08) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $472,982.16 | $188,035.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($36,096.00) | ($21,056.00) | ($12,784.00) | ($12,784.00) | ($10,528.00) | ($15,792.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,597.20) | ($4,947.90) | ($1,649.30) | ($1,767.11) | ($6,884.66) | ($7,068.44) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($22,066.63) | ($36,687.48) | ($22,953.33) | ($27,781.00) | ($12,822.00) | ($12,822.00) |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| ($12,800.00) | ($14,400.00) | ($6,400.00) | ($1,714.29) | ($5,142.87) | ($5,142.87) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($3,200.00) | ($14,400.00) | ($3,200.00) | ($6,857.16) | ($3,428.58) | ($8,571.45) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,410.00) | ($1,410.00) | $0.00 | ($1,410.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | ($272.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($2,583.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($85.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($75.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($80.36) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,311,701.46) | $3,748,018.85 | ($109,971.87) | $902,172.70 | $9,914,331.35 | $4,259,353.56 |

| 2006-10 | 2006-11 | 2006-12 | 2007-1 | 2007-2 | 2007-3 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($1,007.14) | $0.00 | $0.00 | $0.00 |
| ($463.17) | ($1,137.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,277,789.00 | $363,312.35 | $2,364,556.10 | ($494,138.00) | ($657,302.00) | ($417,842.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($145,166.86) | ($138,448.66) | ($110,400.34) | ($58,446.66) | ($13,510.06) | ($10,442.08) |
| ($108,288.00) | ($85,728.00) | ($69,184.00) | ($96,256.00) | ($100,768.00) | ($54,144.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($47,616.00) | ($31,248.00) | ($10,044.00) | ($1,488.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,030.08 |
| $411,430.94 | $685,610.72 | $4,209.95 | ($135,874.98) | ($81,587.99) | ($79,920.28) |
| ($1,344.44) | ($1,789.04) | ($111.34) | ($109.52) | $0.00 | $0.00 |
| ($209,023.40) | $128,963.35 | ($24,124.94) | ($136,170.07) | ($32,740.99) | ($12,875.03) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,137.00) |
| ($285,922.00) | $69,986.43 | ($55,363.50) | ($144,097.00) | ($78,541.75) | ($66,311.93) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $371,520.00 |
| ($84,395.98) | ($98,895.93) | ($55,554.62) | ($65,941.75) | ($39,297.24) | ($68,860.19) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($17,484.00) | ($2,232.00) | ($1,116.00) | $0.00 | $0.00 | $0.00 |
| ($2,600.66) | ($6,466.45) | $0.00 | ($5,055.86) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,223.40 | $139,972.42 | $661,292.66 | $61,637.85 | $72,849.56 | ($30,403.88) |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,000.00 | $0.00 |
| $0.00 | $1,912,076.60 | $0.00 | ($8,460.00) | ($53,580.00) | ($63,450.00) |
| $0.00 | $1,538,365.92 | $0.00 | ($36,627.76) | ($38,036.52) | ($38,775.92) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($15,040.00) | ($12,784.00) | ($5,264.00) | ($3,760.00) | ($3,760.00) | ($2,256.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $698,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,047,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($7,099.48) | $0.00 | ($1,583.33) | ($3,329.54) | $0.00 | ($1,664.77) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,411.00) | ($6,411.00) | ($4,274.00) | ($10,685.00) | ($2,137.00) | ($8,548.00) |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| ($6,887.28) | ($3,431.98) | $0.00 | ($1,682.29) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($8,609.10) | ($8,562.46) | ($1,682.29) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,410.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | $0.00 | ($816.00) | ($272.00) | ($272.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($5,118.59) | ($11,513.18) | ($2,558.48) |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,885.75 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($157.71) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | ($272.00) | $0.00 | ($544.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $855,137.97 | $4,440,881.27 | $2,689,533.21 | ($1,146,419.17) | ($1,026,311.42) | $1,273,052.81 |

| 2007-4 | 2007-5 | 2007-6 | 2007-7 | 2007-8 | 2007-9 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($991.46) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($275,895.00) | ($302,670.00) | ($130,410.00) | ($155,576.00) | ($109,329.00) | ($69,144.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,482.52) | ($752.00) | ($2,245.26) | ($1,692.00) | $0.00 | $0.00 |
| ($31,496.38) | ($52,464.76) | ($1,504.00) | ($3,008.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,876,600.00 | $950,137.50 | $838,500.00 | $50,212.50 | ($270,562.50) | ($123,337.50) |
| ($73,530.00) | ($36,358.00) | ($28,589.04) | ($28,631.72) | ($18,791.00) | ($16,538.15) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($5,096.30) | ($5,242.96) | $0.00 | ($1,230.00) | ($13,530.00) | ($13,530.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($75,625.49) | ($49,212.00) | ($36,225.50) | ($28,216.00) | ($26,756.00) | ($16,082.00) |
| $258,000.00 | $306,160.00 | $715,844.65 | $318,602.05 | $64,375.30 | $442,351.35 |
| ($14,974.34) | ($3,548.59) | ($6,641.74) | ($19,530.33) | ($20,765.76) | ($18,930.65) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($18,662.88) | ($4,205.72) | ($9,375.25) | ($10,339.06) | ($9,375.25) | ($13,923.39) |
| $0.00 | $1,730,635.00 | $4,470.00 | ($61,835.00) | ($46,190.00) | ($32,780.00) |
| ($82,603.21) | ($62,040.00) | ($42,313.21) | ($54,120.00) | ($24,600.00) | ($9,840.00) |
| ($54,237.26) | ($35,923.38) | ($33,105.86) | ($19,018.26) | ($32,401.48) | ($21,131.40) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($752.00) | $0.00 | ($752.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $377,763.50 | ($2,236.55) | ($6,709.65) | ($33,548.25) | ($13,419.30) |
| $108,252.00 | ($50,052.00) | ($40,740.00) | ($19,788.00) | ($20,952.00) | ($23,280.00) |
| $0.00 | ($845.05) | $811,015.90 | ($5,854.45) | ($18,399.70) | ($15,054.30) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $248,539.20 | $237,386.80 | ($11,949.00) | ($22,304.80) | ($12,745.60) |
| ($6,411.00) | $0.00 | $0.00 | ($2,137.00) | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,644.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,190.49 | ($2,190.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($87.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($70.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | ($272.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($472.00) | $0.00 | ($4,875.00) | ($4,387.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,601,929.99 | $3,007,458.25 | $2,272,606.94 | ($61,811.38) | ($608,005.44) | $38,227.56 |

| 2007-10 | 2007-11 | Grand Total |
|---|---|---|
| $0.00 | $0.00 | $53,787,723.10 |
| $0.00 | $0.00 | $17,354,338.92 |
| $0.00 | $0.00 | $16,059,481.83 |
| $0.00 | $0.00 | $15,775,439.00 |
| $0.00 | $0.00 | $15,085,656.20 |
| ($33,153.00) | ($4,935.00) | $13,657,391.45 |
| $0.00 | $0.00 | $13,208,254.00 |
| $0.00 | $0.00 | $11,577,311.16 |
| $0.00 | $0.00 | $9,514,002.86 |
| $0.00 | $0.00 | $8,527,492.26 |
| $0.00 | $0.00 | $7,007,726.00 |
| $0.00 | $0.00 | $6,554,164.26 |
| $0.00 | $0.00 | $5,963,532.00 |
| $0.00 | $0.00 | $5,952,329.00 |
| ($71,175.00) | ($16,575.00) | $5,249,830.08 |
| ($21,242.00) | ($11,047.86) | $4,315,163.86 |
| $0.00 | $0.00 | $3,843,532.09 |
| ($14,760.00) | ($11,070.00) | $3,612,689.29 |
| $0.00 | $0.00 | $3,253,457.58 |
| $0.00 | $0.00 | $3,221,133.76 |
| ($4,257.00) | ($683.50) | $3,014,572.26 |
| $549,365.25 | ($24,118.00) | $3,002,100.60 |
| ($14,932.67) | ($2,026.94) | $2,536,212.15 |
| $0.00 | $0.00 | $2,120,865.00 |
| $0.00 | $0.00 | $2,080,596.00 |
| $0.00 | $0.00 | $1,876,036.06 |
| $0.00 | $0.00 | $1,768,689.12 |
| ($11,912.24) | ($22,967.01) | $1,579,829.08 |
| ($22,350.00) | ($17,135.00) | $1,560,815.00 |
| ($22,140.00) | ($10,582.84) | $1,478,347.34 |
| ($19,018.26) | ($10,565.70) | $1,199,524.12 |
| $0.00 | $0.00 | $1,116,429.59 |
| $0.00 | $0.00 | $1,042,272.00 |
| ($8,946.20) | ($10,055.95) | $1,001,097.60 |
| ($20,952.00) | ($10,476.00) | $969,612.00 |
| ($11,708.90) | ($6,690.80) | $752,462.70 |
| $0.00 | $0.00 | $514,810.98 |
| ($14,338.80) | ($7,169.40) | $417,418.40 |
| $0.00 | $0.00 | $355,670.23 |

| | | |
|---|---|---|
| $0.00 | $0.00 | $252,644.82 |
| $0.00 | $0.00 | $245,250.00 |
| $0.00 | $223,500.00 | $223,500.00 |
| $0.00 | $0.00 | $184,688.96 |
| $0.00 | $0.00 | $147,577.50 |
| $0.00 | $0.00 | $136,800.00 |
| $0.00 | $0.00 | $91,390.00 |
| $0.00 | $0.00 | $78,709.00 |
| $0.00 | $0.00 | $58,860.00 |
| $0.00 | $0.00 | $49,685.00 |
| $0.00 | $0.00 | $40,890.00 |
| $0.00 | $0.00 | $25,824.00 |
| $0.00 | $0.00 | $18,606.00 |
| $0.00 | $0.00 | $17,915.22 |
| $0.00 | $0.00 | $7,885.75 |
| $0.00 | $0.00 | $2,100.00 |
| $0.00 | $0.00 | $376.00 |
| $0.00 | $0.00 | $149.99 |
| $0.00 | $0.00 | $79.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($85.00) |
| $0.00 | $0.00 | ($87.62) |
| $0.00 | $0.00 | ($116.76) |
| $0.00 | $0.00 | ($799.50) |
| $0.00 | $0.00 | ($833.07) |
| $0.00 | $0.00 | ($900.00) |
| $0.00 | $0.00 | ($1,632.00) |
| $0.00 | $0.00 | ($2,100.00) |
| ($487.50) | $0.00 | ($10,222.00) |
| $0.00 | $0.00 | ($76,080.00) |
| $0.00 | $0.00 | ($82,386.66) |
| $257,991.68 | $57,401.00 | $253,315,697.56 |

# Exhibit B

Eastern Asia Technology Limited
Costco Monthly Sales Data
Return Rate Calculation

| | Sum of Sales Amount | Calculation | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | Model Number | Total Sales | | Total Returns | | Sales Net of Returns | | Return Rate |
| 1 | PDP4294 | $ | 57,968,603.79 | $ | (4,180,880.69) | $ | 53,787,723.10 | 7.2% |
| 2 | PT4298HD | $ | 19,341,840.93 | $ | (1,987,502.01) | $ | 17,354,338.92 | 10.3% |
| 3 | CFTD2785 | $ | 16,888,627.99 | $ | (829,146.16) | $ | 16,059,481.83 | 4.9% |
| 4 | PDP4298ED1 | $ | 17,074,266.00 | $ | (1,298,827.00) | $ | 15,775,439.00 | 7.6% |
| 5 | CFTD2085 | $ | 16,286,814.00 | $ | (1,201,157.80) | $ | 15,085,656.20 | 7.4% |
| 6 | LCT2721AD | $ | 16,307,785.45 | $ | (2,650,394.00) | $ | 13,657,391.45 | 16.3% |
| 7 | PDP4290 | $ | 16,122,550.00 | $ | (2,914,296.00) | $ | 13,208,254.00 | 18.1% |
| 8 | LCT2701TD | $ | 13,526,318.00 | $ | (1,949,006.84) | $ | 11,577,311.16 | 14.4% |
| 9 | PT50DL14STD | $ | 11,099,520.00 | $ | (1,585,517.14) | $ | 9,514,002.86 | 14.3% |
| 10 | PT5598HD | $ | 9,031,623.53 | $ | (504,131.27) | $ | 8,527,492.26 | 5.6% |
| 11 | PDP5006H | $ | 8,602,128.00 | $ | (1,594,402.00) | $ | 7,007,726.00 | 18.5% |
| 12 | PT4799HD | $ | 7,601,930.00 | $ | (1,047,765.74) | $ | 6,554,164.26 | 13.8% |
| 13 | LCT2060 | $ | 6,789,000.00 | $ | (825,468.00) | $ | 5,963,532.00 | 12.2% |
| 14 | PDP4289ED | $ | 7,776,954.00 | $ | (1,824,625.00) | $ | 5,952,329.00 | 23.5% |
| 15 | LCT26Z4AD | $ | 5,731,480.08 | $ | (481,650.00) | $ | 5,249,830.08 | 8.4% |
| 16 | PDP4273M | $ | 4,847,274.88 | $ | (532,111.02) | $ | 4,315,163.86 | 11.0% |
| 17 | CTD1380 | $ | 3,971,836.84 | $ | (128,304.75) | $ | 3,843,532.09 | 3.2% |
| 18 | PDP5073TM | $ | 4,092,082.98 | $ | (479,393.69) | $ | 3,612,689.29 | 11.7% |
| 19 | PT4799HDSTD | $ | 3,748,069.98 | $ | (494,612.40) | $ | 3,253,457.58 | 13.2% |
| 20 | PDP5090 | $ | 4,162,823.04 | $ | (941,689.28) | $ | 3,221,133.76 | 22.6% |
| 21 | LCT2701AD | $ | 4,013,781.43 | $ | (999,209.17) | $ | 3,014,572.26 | 24.9% |
| 22 | PDP42Z5TA | $ | 3,026,218.60 | $ | (24,118.00) | $ | 3,002,100.60 | 0.8% |
| 23 | PT46DL10STD | $ | 4,200,299.57 | $ | (1,664,087.42) | $ | 2,536,212.15 | 39.6% |
| 24 | CFTD2088 | $ | 2,276,640.00 | $ | (155,775.00) | $ | 2,120,865.00 | 6.8% |
| 25 | LCT2016 | $ | 2,577,588.00 | $ | (496,992.00) | $ | 2,080,596.00 | 19.3% |
| 26 | PDP4249G | $ | 2,224,907.14 | $ | (348,871.08) | $ | 1,876,036.06 | 15.7% |
| 27 | PT5299HD | $ | 2,024,659.28 | $ | (255,970.16) | $ | 1,768,689.12 | 12.6% |
| 28 | PT50DL24STD | $ | 1,710,993.66 | $ | (131,164.58) | $ | 1,579,829.08 | 7.7% |
| 29 | PDP4273M1 | $ | 1,741,105.00 | $ | (180,290.00) | $ | 1,560,815.00 | 10.4% |
| 30 | PDP5073TMC | $ | 1,912,076.60 | $ | (433,729.26) | $ | 1,478,347.34 | 22.7% |
| Total | | $ 276,679,798.77 | | $ (32,141,087.46) | | $ | 244,538,711.31 | 11.6% |

Average        13.5%
Median        12.4%

| Month - Year | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,479 |
| $ - | $ - | $ - | $ - | $ - | $ 918,840 | $ 1,911,150 | $ 1,529,850 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,262,957 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 3,670,150 | $ 7,803,750 | $ 875,100 | $ 1,365,200 | $ 947,500 | $ 1,231,700 | $ 229,150 | $ (168,000) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,375,000 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 3,670,150 | $ 7,803,750 | $ 875,100 | $ 1,365,200 | $ 947,500 | $ 2,150,540 | $ 2,140,300 | $ 8,002,286 |

| Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 |
|---|---|---|---|---|---|---|
| $ 14,401,300 | $ 751,400 | $ 1,310,500 | $ 1,812,135 | $ 4,415,523 | $ 16,639,055 | $ (1,030,050) |
| $ 1,224,480 | $ 584,040 | $ 954,373 | $ 1,078,446 | $ 2,388,999 | $ 2,551,465 | $ 1,805,828 |
| $ - | $ - | $ - | $ - | $ 4,141,469 | $ 3,654,082 | $ 2,984 |
| $ 1,000,995 | $ 2,600,915 | $ 1,427,580 | $ 248,788 | $ 378,400 | $ 1,126,358 | $ 1,366,928 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (874,300) | $ (422,800) | $ (218,400) | $ (86,800) | $ (205,000) | $ (280,000) | $ (174,246) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ 1,316,174 | $ 5,162,068 | $ 387,806 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 456,500 | $ 115,500 | $ 539,000 | $ 613,107 | $ (70,865) | $ (60,069) | $ 468,692 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 16,208,975 | $ 3,629,055 | $ 4,013,053 | $ 3,665,676 | $ 12,364,699 | $ 28,792,959 | $ 2,827,942 |

| Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Oct-04 |
|---|---|---|---|---|---|---|---|
| $1,118,850 | $3,031,050 | $3,231,221 | $2,122,388 | $3,679,468 | $1,195,266 | $2,837,938 | $(465,203) |
| $681,730 | $859,960 | $819,655 | $1,035,387 | $798,097 | $(67,944) | $(305,269) | $(151,518) |
| $4,307,412 | $(53,851) | $278,420 | $1,512,314 | $60,680 | $(171,287) | $856,714 | $821,765 |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $(150,584) | $(369,073) | $(157,798) | $420,596 | $1,312,695 | $1,140,602 | $(54,022) | $(87,885) |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $(117,600) | $(156,800) | $(95,200) | $(28,000) | $(22,400) | $(22,400) | $(11,200) | $- |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $398,959 | $(247,720) | $447,315 | $163,814 | $72,665 | $229,824 | $855 | $229,467 |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $3,595,640 | $4,006,290 | $(312,075) | $(148,118) |
| $- | $- | $- | $- | $- | $- | $- | $1,134,916 |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $448,448 | $328,715 | $420,125 | $432,663 |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $- | $- | $- | $11,279 |
| $43,696 | $46,837 | $457,769 | $46,722 | $(95,722) | $(71,777) | $(116,278) | $(63,778) |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $- | $- | $1,934,907 | $(50,165) |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $- | $- | $- | $- | $- | $- | $- | $- |
| $6,282,464 | $3,110,404 | $4,981,382 | $5,273,220 | $9,849,571 | $6,567,289 | $5,251,695 | $1,663,422 |

| Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 |
|---|---|---|---|---|---|---|---|
| $ (543,117) | $1,420,031 | $ (362,096) | $ (331,589) | $ (160,158) | $ (212,218) | $ (176,517) | $ (240,846) |
| $ (183,366) | $ 199,542 | $ (136,593) | $ (118,024) | $ (84,411) | $ (85,052) | $ (88,762) | $ (98,766) |
| $ 737,114 | $ 515,674 | $ (112,575) | $ (118,005) | $ (42,158) | $ (43,751) | $ (36,440) | $ (41,930) |
| $ 195,416 | $2,388,488 | $1,152,712 | $3,346,212 | $1,699,332 | $1,411,664 | $3,361,588 | $3,518,854 |
| $ (49,058) | $ (71,176) | $ (51,150) | $ (30,690) | $ (20,925) | $ (26,040) | $ (24,645) | $ (23,018) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (20,000) | $ (8,400) | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 622,677 | $ (56,915) | $ (49,528) | $ (52,091) | $ (32,684) | $ (29,567) | $ (25,108) | $ (6,355) |
| $ - | $ - | $ - | $ - | $ - | $ - | $3,409,380 | $5,131,554 |
| $ (85,628) | $ (107,312) | $ (88,725) | $ (96,407) | $ (38,025) | $ (33,800) | $ (16,056) | $ (21,970) |
| $5,672,701 | $ (130,637) | $ 826,081 | $ 23,782 | $ 119,474 | $ (371,812) | $ (697,452) | $ (96,328) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 804,203 | $ 534,056 | $ 191,767 | $ 47,168 | $ 115,943 | $ 104,221 | $ 57,029 | $ 304,348 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $1,351,576 | $1,572,306 | $ 812,909 | $ (113,645) | $ (77,803) | $ (62,067) | $ (41,087) | $ (35,842) |
| $ (154,406) | $ (31,697) | $ (30,346) | $ (35,404) | $ (30,346) | $ (25,870) | $ (25,289) | $ (10,115) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $2,276,640 | $ (24,878) | $ (35,805) | $ (20,460) | $ (15,113) | $ (18,135) | $ (12,788) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (54,522) | $ (21,990) | $ (23,661) | $ (21,572) | $ (17,812) | $ (16,714) | $ (11,335) | $ (11,387) |
| $ - | $ - | $ - | $ - | $1,266,914 | $ 507,320 | $ 250,426 | $ (34,191) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $8,293,592 | $8,478,609 | $2,103,917 | $2,463,931 | $2,676,882 | $1,101,200 | $5,917,597 | $8,321,221 |

| Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 |
|---|---|---|---|---|---|---|---|
| $(153,638) | $(159,715) | $(217,964) | $ (73,281) | $ (37,580) | $ (5,637) | $ (5,637) | $ (1,879) |
| $ (71,982) | $ (22,599) | $ (5,128) | $ (1,780) | $ (837) | $ - | $ (1,674) | $ (5,022) |
| $ (34,166) | $ (38,038) | $ (32,233) | $ (22,934) | $ (20,779) | $ (21,721) | $ (11,640) | $ (7,466) |
| $(159,547) | $(124,080) | $(243,930) | $(117,030) | $ (63,450) | $ (104,340) | $ (135,360) | $ (100,110) |
| $ (14,183) | $ (20,460) | $ (20,925) | $ (13,020) | $ (12,555) | $ (3,023) | $ (698) | $ (233) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ (2,750) | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $2,182,680 | $3,685,176 | $ 7,463,600 | $4,374,384 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ 3,125,124 | $ (204,732) |
| $ (1,322) | $ - | $ (2,842) | $ - | $ - | $ - | $ - | $ - |
| $ 61,194 | $(317,626) | $(328,576) | $(184,188) | $ (136,788) | $ (88,798) | $ (169,242) | $ (111,532) |
| $ (25,350) | $ (31,265) | $ (23,660) | $ (7,605) | $ (1,690) | $ (3,380) | $ (2,535) | $ (2,535) |
| $ - | $ - | $ - | $ - | $3,629,232 | $ 326,244 | $ 759,252 | $2,074,272 |
| $ (66,376) | $ (76,900) | $ (62,040) | $ (35,250) | $ (32,430) | $ (33,840) | $ (60,630) | $ (26,790) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 183,152 | $ (21,400) | $ (21,175) | $ (16,146) | $ (11,563) | $ (13,021) | $ (9,375) | $ (4,271) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (20,981) | $ (48,099) | $ (12,993) | $ 11,004 | $ (13,627) | $ (14,351) | $ (34,672) | $ (7,598) |
| $ - | $ (5,220) | $ (10,439) | $ (10,874) | $ (10,874) | $ - | $ (38,059) | $ (5,437) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ 537,052 | $ 195,817 | $ 256,963 | $ 583,092 | $ (9,042) | $ 1,047,400 | $ (242,383) |
| $ (4,883) | $ (3,720) | $ (7,208) | $ (3,023) | $ (3,488) | $ (3,023) | $ (2,325) | $ (465) |
| $ - | $ - | $ - | $ - | $1,663,584 | $ 914,004 | $ (91,512) | $ (184,140) |
| $ (14,660) | $ (6,684) | $ (5,013) | $ - | $ - | $ 290,000 | $ (14,500) | $ (16,917) |
| $ (30,495) | $ (47,128) | $ (34,191) | $ (21,254) | $ (16,633) | $ (15,709) | $ (20,330) | $ (10,165) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $(353,235) | $(385,881) | $(832,499) | $(260,425) | $7,693,544 | $4,899,539 | $11,797,187 | $5,516,982 |

| Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 |
|---|---|---|---|---|---|---|---|
| $ (3,758) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (83,700) | $ (102,951) | $ (89,559) | $(123,039) | $(142,460) | $ (10,044) | $ (5,022) | $ - |
| $ (3,467) | $ (1,300) | $ (5,633) | $ (3,064) | $ (4,643) | $ (464) | $ - | $ (463) |
| $ (56,400) | $ (54,990) | $ (46,530) | $ (49,350) | $ (38,070) | $ (5,640) | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $8,111,824 | $4,190,304 | $1,277,789 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $1,688,334 | $ (484,852) | $ (280,731) | $(241,768) | $(187,470) | $ (118,863) | $ (152,737) | $ (145,167) |
| $2,106,540 | $ (258,876) | $ (100,580) | $(125,020) | $(122,012) | $ (90,240) | $ (81,216) | $ (108,288) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (73,254) | $ (53,046) | $ (53,046) | $ (55,572) | $ (15,156) | $ (7,578) | $ - | $ - |
| $ (815) | $ - | $ - | $ - | $ (815) | $ - | $ - | $ - |
| $ (303,924) | $ (129,456) | $ (71,424) | $ (72,540) | $ (50,964) | $ (50,592) | $ (56,172) | $ (47,616) |
| $ (49,540) | $ (35,250) | $ (18,330) | $ (23,970) | $ (7,050) | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $1,990,139 | $ 459,263 | $ 435,237 | $ 97,092 | $ 250,453 | $ 113,540 | $ 400,300 | $ 411,431 |
| $ (5,625) | $ (5,104) | $ (3,750) | $ (2,917) | $ (3,571) | $ (3,013) | $ (4,018) | $ (1,344) |
| $ - | $ - | $1,066,390 | $ 426,556 | $ 794,491 | $1,608,817 | $ 66,866 | $ (209,023) |
| $ (844) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (12,500) | $ (6,250) | $ (17,937) | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $3,165,972 | $ 209,151 | $ 558,420 | $ 10,253 | $ (131,916) | $ (285,922) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $1,579,975 | $ (501,008) | $ (109,625) | $ (66,375) | $ (69,616) | $ (70,955) | $ (80,786) | $ (84,396) |
| $ (233) | $ - | $ - | $ - | $ (233) | $ - | $ - | $ - |
| $ (64,356) | $ (34,596) | $ (19,344) | $ (26,412) | $ (18,228) | $ (15,624) | $ (21,948) | $ (17,484) |
| $ (16,917) | $ (10,875) | $ (4,833) | $ (4,833) | $ (2,589) | $ (5,179) | $ (2,589) | $ (2,601) |
| $ (12,013) | $ (10,165) | $ (2,772) | $ (924) | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ 472,982 | $ 188,036 | $ 114,223 |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $6,677,643 | $(1,229,457) | $3,843,504 | $ (62,985) | $ 940,486 | $9,939,222 | $4,309,103 | $ 901,139 |

| Nov-06 | Dec-06 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 |
|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ (1,007) | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (1,137) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 363,312 | $ 2,364,556 | $ (494,138) | $(657,302) | $(417,842) | $ (275,895) | $ (302,670) | $ (130,410) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (138,449) | $ (110,400) | $ (58,447) | $ (13,510) | $ (10,442) | $ (1,483) | $ (752) | $ (2,245) |
| $ (85,728) | $ (69,184) | $ (96,256) | $(100,768) | $ (54,144) | $ (31,496) | $ (52,465) | $ (1,504) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (31,248) | $ (10,044) | $ (1,488) | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ 16,030 | $ 3,876,600 | $ 950,138 | $ 838,500 |
| $ 685,611 | $ 4,210 | $ (135,875) | $ (81,588) | $ (79,920) | $ (73,530) | $ (36,358) | $ (28,589) |
| $ (1,789) | $ (111) | $ (110) | $ - | $ - | $ - | $ - | $ - |
| $ 128,963 | $ (24,125) | $ (136,170) | $ (32,741) | $ (12,875) | $ (5,096) | $ (5,243) | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ (2,137) | $ - | $ - | $ - |
| $ 69,986 | $ (55,364) | $ (144,097) | $ (78,542) | $ (66,312) | $ (75,625) | $ (49,212) | $ (36,226) |
| $ - | $ - | $ - | $ - | $ 371,520 | $ 258,000 | $ 306,160 | $ 715,845 |
| $ (98,896) | $ (55,555) | $ (65,942) | $ (39,297) | $ (68,860) | $ (14,974) | $ (3,549) | $ (6,642) |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (2,232) | $ (1,116) | $ - | $ - | $ - | $ - | $ - | $ - |
| $ (6,466) | $ - | $ (5,056) | $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 139,972 | $ 661,293 | $ 61,638 | $ 72,850 | $ (30,404) | $ (18,663) | $ (4,206) | $ (9,375) |
| $ - | $ - | $ - | $ 6,000 | $ - | $ - | $ 1,730,635 | $ 4,470 |
| $ 1,912,077 | $ - | $ (8,460) | $ (53,580) | $ (63,450) | $ (82,603) | $ (62,040) | $ (42,313) |
| $ 2,933,977 | $ 2,703,153 | $(1,084,400) | $(978,478) | $(418,836) | $ 3,555,234 | $ 2,470,439 | $ 1,301,511 |

| Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ (991) | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $(155,576) | $(109,329) | $ (69,144) | $ (33,153) | $ (4,935) |
| $ - | $ - | $ - | $ - | $ - |
| $ (1,692) | $ - | $ - | $ - | $ - |
| $ (3,008) | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ 50,213 | $(270,563) | $(123,338) | $ (71,175) | $ (16,575) |
| $ (28,632) | $ (18,791) | $ (16,538) | $ (21,242) | $ (11,048) |
| $ - | $ - | $ - | $ - | $ - |
| $ (1,230) | $ (13,530) | $ (13,530) | $ (14,760) | $ (11,070) |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ (28,216) | $ (26,756) | $ (16,082) | $ (4,257) | $ (684) |
| $ 318,602 | $ 64,375 | $ 442,351 | $549,365 | $ (24,118) |
| $ (19,530) | $ (20,766) | $ (18,931) | $ (14,933) | $ (2,027) |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ (10,339) | $ (9,375) | $ (13,923) | $ (11,912) | $ (22,967) |
| $ (61,835) | $ (46,190) | $ (32,780) | $ (22,350) | $ (17,135) |
| $ (54,120) | $ (24,600) | $ (9,840) | $ (22,140) | $ (10,583) |
| $ 3,645 | $(475,524) | $ 128,246 | $333,443 | $(121,141) |