# EXHIBIT B

Sales for Costco from 2002-2007

| Sum of Sales Amount | Year-Month | | | |
|---|---|---|---|---|
| MODELNO | 2002-12 | 2003-1 | 2003-2 | 2003-3 |
| PDP4294 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4298HD | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2785 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4298ED1 | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2085 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2721AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4290 | $3,670,150.00 | $7,803,750.00 | $875,100.00 | $1,365,200.00 |
| LCT2701TD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DL14STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT5598HD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5006H | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4799HD | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2060 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4298ED | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT26Z4AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4273M | $0.00 | $0.00 | $0.00 | $0.00 |
| CTD1380 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5073TM | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4799HDSTD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5090 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2701AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP42Z5TA | $0.00 | $0.00 | $0.00 | $0.00 |
| PT46DL10STD | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2088 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2016 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4249G | $0.00 | $0.00 | $0.00 | $0.00 |
| PT5299HD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DL24STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4273M1 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5073TMC | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT3201ADC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4247 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2765TD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP6065TAC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5074HNC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP42Z5TAC | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4295ED | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT3701AD | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP5016H | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 1328
Page 8 of 40

**EXHIBIT B, PAGE 15**

| | | | | |
|---|---|---|---|---|
| PDP4225PM | $0.00 | $0.00 | $0.00 | $0.00 |
| SS5 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT37Z5TAP | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP4216M | $0.00 | $0.00 | $0.00 | $0.00 |
| VRD974 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS8.5 | $0.00 | $0.00 | $0.00 | $0.00 |
| PSP4290 | $0.00 | $0.00 | $12,000.00 | $28,720.00 |
| PMT4290 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS1 | $0.00 | $0.00 | $0.00 | $0.00 |
| MB4290 | $0.00 | $0.00 | $9,200.00 | $22,530.00 |
| PT46DLX30STD | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD1529B | $0.00 | $0.00 | $0.00 | $0.00 |
| SS8 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT46DL10 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT61DL34 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS9 | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD2083 | $0.00 | $0.00 | $376.00 | $0.00 |
| PMT5090 | $0.00 | $0.00 | $0.00 | $0.00 |
| DVPS760 | $0.00 | $0.00 | $79.00 | $0.00 |
| PDH42L40 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDVD172 | $0.00 | $0.00 | $0.00 | $0.00 |
| DVM9500 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT2660 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAMPLE | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4299HD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DL24 | $0.00 | $0.00 | $0.00 | $0.00 |
| DC7370 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDP6065TA | $0.00 | $0.00 | $0.00 | $0.00 |
| VU50PK | $0.00 | $0.00 | $0.00 | $0.00 |
| DVD5900M | $0.00 | $0.00 | $0.00 | $0.00 |
| CT1380 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT50DLSTD2 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4799STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT4299STD | $0.00 | $0.00 | $0.00 | $0.00 |
| PT46DLSTDA | $0.00 | $0.00 | $0.00 | $0.00 |
| PSP4294 | $0.00 | $0.00 | $0.00 | $0.00 |
| CFTD1529W | $0.00 | $0.00 | $0.00 | $0.00 |
| MISC-ES4 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCT26Z4ADC | $0.00 | $0.00 | $0.00 | $0.00 |
| SAMPLE-AKAI | $0.00 | $0.00 | $0.00 | $0.00 |
| MISC-AKAI | $0.00 | $0.00 | $0.00 | $0.00 |
| Grand Total | $3,670,150.00 | $7,803,750.00 | $896,755.00 | $1,416,450.00 |

Exhibit 1328
Page 9 of 40

**EXHIBIT B, PAGE 16**

| 2003-4 | 2003-5 | 2003-6 | 2003-7 | 2003-8 | 2003-9 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,479.00 | $14,401,300.00 | $751,400.00 |
| $0.00 | $918,840.00 | $1,911,150.00 | $1,529,850.00 | $1,224,479.84 | $584,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,262,957.00 | $1,000,995.00 | $2,600,915.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $947,500.00 | $1,231,700.00 | $229,150.00 | ($168,000.00) | ($874,300.00) | ($422,800.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,375,000.00 | $456,500.00 | $115,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 1328
Page 10 of 40

**EXHIBIT B, PAGE 17**

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,080.00) | $62,280.00 | ($1,080.00) | ($720.00) | ($720.00) | ($5,760.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $139.00 | $3,240.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,025.00) | $31,590.00 | ($1,560.00) | ($910.00) | ($1,170.00) | ($7,020.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,200.00 | $0.00 | ($1,200.00) | $0.00 | $39,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $945,395.00 | $2,245,610.00 | $2,137,660.00 | $7,999,456.00 | $16,207,223.84 | $3,659,408.99 |

Exhibit 1328
Page 11 of 40

**EXHIBIT B, PAGE 18**

| 2003-10 | 2003-11 | 2003-12 | 2004-1 | 2004-2 | 2004-3 |
|---|---|---|---|---|---|
| $1,310,500.00 | $1,812,135.00 | $4,415,522.73 | $16,639,054.54 | ($1,030,050.00) | $1,118,850.00 |
| $954,372.54 | $1,078,446.16 | $2,388,998.50 | $2,551,465.00 | $1,805,827.72 | $681,730.10 |
| $0.00 | $0.00 | $4,141,469.00 | $3,654,082.00 | $2,984.00 | $4,307,412.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,427,580.00 | $248,788.00 | $378,400.00 | $1,126,358.00 | $1,366,928.00 | ($150,584.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($218,400.00) | ($86,800.00) | ($205,000.00) | ($280,000.00) | ($174,246.00) | ($117,600.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,316,174.00 | $5,162,068.00 | $387,806.00 | $398,959.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $539,000.00 | $613,106.64 | ($70,865.39) | ($60,068.84) | $468,692.22 | $43,696.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $602,015.72 | $852,838.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 1328
Page 12 of 40

EXHIBIT B, PAGE 19

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $172,088.62 | ($8,909.96) | ($4,522.98) | ($2,153.80) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($900.00) | $0.00 | ($390.00) | ($780.00) | $0.00 | $0.00 |
| $26,325.00 | ($405.00) | ($270.00) | $54,000.00 | ($270.00) | ($2,970.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($910.00) | ($130.00) | ($130.00) | ($780.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,615.44 | ($17,538.48) | ($23,384.64) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($360.00) | ($180.00) | $0.00 | $0.00 | $0.00 | ($360.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($3,720.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,570.00 | ($77,650.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($150,000.00) | $0.00 |
| $4,037,207.54 | $3,666,530.80 | $12,458,347.46 | $28,885,384.18 | $3,257,626.20 | $7,106,433.66 |

Exhibit 1328
Page 13 of 40

EXHIBIT A, PAGE 20

| 2004-4 | 2004-5 | 2004-6 | 2004-7 | 2004-8 | 2004-9 |
|---|---|---|---|---|---|
| $3,031,050.00 | $3,231,221.40 | $2,122,388.20 | $3,679,467.90 | $1,195,265.66 | $2,837,938.34 |
| $859,960.24 | $819,654.62 | $1,035,386.86 | $798,097.06 | ($67,944.14) | ($305,269.11) |
| ($53,850.72) | $278,420.36 | $1,512,313.72 | $60,679.88 | ($171,286.64) | $856,713.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($369,072.80) | ($157,798.00) | $420,596.00 | $1,312,695.00 | $1,140,602.00 | ($54,022.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($156,800.00) | ($95,200.00) | ($28,000.00) | ($22,400.00) | ($22,400.00) | ($11,200.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($247,720.04) | $447,314.54 | $163,813.68 | $72,664.92 | $229,823.96 | $855.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,595,640.40 | $4,006,289.60 | ($312,075.24) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $448,447.64 | $328,714.76 | $420,124.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,837.16 | $457,769.04 | $46,721.88 | ($95,722.24) | ($71,776.52) | ($116,278.20) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,934,907.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($49,707.54) | ($44,184.48) | ($38,661.42) | ($43,939.02) | $0.00 | ($27,615.30) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 1328
Page 14 of 40

**EXHIBIT B, PAGE 21**

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $900.00 | $145,800.00 | $48,600.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,569.98) | ($631.56) | ($631.56) | ($1,470.52) | ($421.04) | ($631.56) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136,800.00 |
| ($540.00) | ($540.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $540.00 | $0.00 | $58,320.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($16,380.00) | ($1,260.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($5,846.16) | ($2,923.08) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,200.00 | ($7,200.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,057,586.32 | $4,936,025.92 | $5,226,187.36 | $9,941,501.02 | $6,667,941.48 | $5,357,324.58 |

Exhibit 1328
Page 15 of 40

**EXHIBIT B, PAGE 22**

| 2004-10 | 2004-11 | 2004-12 | 2005-1 | 2005-2 | 2005-3 |
|---|---|---|---|---|---|
| ($465,202.76) | ($543,116.65) | $1,420,031.02 | ($362,095.50) | ($331,589.00) | ($160,157.50) |
| ($151,518.42) | ($183,366.35) | $199,542.29 | ($136,593.47) | ($118,023.57) | ($84,410.96) |
| $821,764.66 | $737,114.45 | $515,673.79 | ($112,575.45) | ($118,005.13) | ($42,157.80) |
| $0.00 | $195,416.00 | $2,388,488.00 | $1,152,712.00 | $3,346,212.00 | $1,699,332.00 |
| ($87,885.00) | ($49,057.50) | ($71,176.00) | ($51,150.00) | ($30,690.00) | ($20,925.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($20,000.00) | ($8,400.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $229,466.87 | $622,677.24 | ($56,915.26) | ($49,527.81) | ($52,090.65) | ($32,683.68) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($148,118.50) | ($85,628.00) | ($107,312.20) | ($88,725.00) | ($96,406.80) | ($38,025.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,134,916.00 | $5,672,701.00 | ($130,637.00) | $826,081.00 | $23,782.00 | $119,474.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $432,663.29 | $804,203.30 | $534,055.72 | $191,766.90 | $47,167.88 | $115,943.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,278.80 | $1,351,576.20 | $1,572,305.86 | $812,909.12 | ($113,644.70) | ($77,802.91) |
| ($63,778.20) | ($154,406.11) | ($31,696.80) | ($30,346.20) | ($35,403.90) | ($30,346.20) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,276,640.00 | ($24,877.50) | ($35,805.00) | ($20,460.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($50,164.77) | ($54,521.63) | ($21,989.97) | ($23,661.08) | ($21,572.19) | ($17,812.19) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,266,913.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($16,569.21) | ($67,776.02) | ($16,336.68) | ($15,608.28) | ($2,609.90) | ($5,057.96) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303,999.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($320.64) | ($215.38) | ($407.39) | ($870.92) | ($430.76) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($180.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($3,498.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,400.00 | $0.00 | $0.00 | $0.00 | ($4,200.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($2,923.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($87.57) | $0.00 |
| $0.00 | $0.00 | ($799.50) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $0.00 |
| $1,700,609.04 | $8,225,600.55 | $8,459,187.88 | $2,087,257.81 | $2,458,002.71 | $2,975,822.94 |

Exhibit 1328
Page 17 of 40

**EXHIBIT B, PAGE 24**

| 2005-4 | 2005-5 | 2005-6 | 2005-7 | 2005-8 | 2005-9 |
|---|---|---|---|---|---|
| ($212,218.00) | ($176,517.00) | ($240,845.50) | ($153,637.78) | ($159,715.00) | ($217,964.00) |
| ($85,052.16) | ($88,762.17) | ($98,766.00) | ($71,982.00) | ($22,599.00) | ($5,127.96) |
| ($43,751.32) | ($36,440.46) | ($41,930.00) | ($34,166.00) | ($38,038.00) | ($32,232.64) |
| $1,411,664.00 | $3,361,588.00 | $3,518,854.00 | ($159,547.00) | ($124,080.00) | ($243,930.00) |
| ($26,040.00) | ($24,645.00) | ($23,017.50) | ($14,182.50) | ($20,460.00) | ($20,925.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($29,566.97) | ($25,108.35) | ($6,355.13) | ($1,321.71) | $0.00 | ($2,841.67) |
| $0.00 | $3,409,380.00 | $5,131,554.00 | $61,194.00 | ($317,626.00) | ($328,576.00) |
| ($33,800.00) | ($16,055.00) | ($21,970.00) | ($25,350.00) | ($31,265.00) | ($23,660.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($371,812.00) | ($697,452.00) | ($96,328.00) | ($66,376.00) | ($76,900.00) | ($62,040.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,220.90 | $57,029.37 | $304,347.52 | $183,151.80 | ($21,400.00) | ($21,175.20) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($62,067.49) | ($41,086.93) | ($35,841.79) | ($20,980.56) | ($48,098.74) | ($12,992.85) |
| ($25,869.90) | ($25,288.50) | ($10,115.40) | $0.00 | ($5,219.54) | ($10,439.08) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $537,052.40 | $195,817.39 |
| ($15,112.50) | ($18,135.00) | ($12,787.50) | ($4,882.50) | ($3,720.00) | ($7,207.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($16,714.32) | ($11,335.03) | ($11,386.85) | ($14,660.37) | ($6,684.44) | ($5,013.33) |
| $507,319.92 | $250,425.68 | ($34,190.96) | ($30,494.64) | ($47,128.08) | ($34,190.96) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($2,609.90) | ($2,528.98) | ($2,609.90) | $0.00 | ($2,609.90) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $399,125.98 | ($26,473.30) | $12,628.75 | $32,806.70 | ($62,889.97) | ($17,680.51) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 1328
Page 18 of 40

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $401,587.20 |
| $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($450.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($323.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,300.00 | ($1,410.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($2,100.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | ($200.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($29.19) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,013.34 | $600.00 | $0.00 | $0.00 | $0.00 | $5,600.00 |
| $1,561,816.41 | $5,889,114.41 | $8,331,520.66 | ($325,138.46) | ($406,500.56) | ($447,662.01) |

Exhibit 1328
Page 19 of 40

**EXHIBIT B, PAGE 26**

EXHIBIT B, PAGE 27

Exhibit 1328
Page 20 of 40

| 2005-10 | 2005-11 | 2005-12 | 2006-1 | 2006-2 | 2006-3 |
|---|---|---|---|---|---|
| ($3,281.00) | ($37,580.00) | ($5,637.00) | ($5,637.00) | ($1,879.00) | ($3,758.00) |
| ($1,779.96) | ($83,700.00) | $0.00 | $1,674.00 | ($5,022.00) | ($83,700.00) |
| ($1,722,933.55) | ($520,779.28) | ($521,771.30) | ($111,639.97) | ($7,465.95) | ($3,466.64) |
| ($117,030.00) | ($93,050.00) | ($104,340.00) | ($135,360.00) | ($100,110.00) | ($56,400.00) |
| ($13,020.00) | ($12,555.00) | ($3,220.50) | ($697.50) | ($232.50) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($2,750.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,463,609.00 | $4,374,384.00 | $1,888,334.00 |
| $0.00 | $2,182,680.00 | $3,685,176.00 | $3,125,124.00 | ($204,732.00) | $2,106,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($184,188.00) | ($136,788.00) | ($88,098.00) | ($169,242.00) | ($111,252.00) | ($73,254.00) |
| ($7,605.00) | ($1,690.00) | ($3,380.00) | ($2,535.00) | ($2,535.00) | ($2,815.00) |
| $0.00 | $3,629,232.00 | $326,444.00 | $756,252.00 | $2,074,272.00 | ($303,924.00) |
| ($35,250.00) | ($332,040.00) | ($33,840.00) | ($50,630.00) | ($26,792.00) | ($49,540.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,990,138.80 |
| ($16,146.05) | ($11,567.71) | ($13,021.09) | ($9,375.21) | ($4,270.95) | ($5,625.15) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($11,004.47) | ($13,627.04) | ($14,352.23) | ($34,671.79) | ($7,597.71) | ($844.19) |
| ($10,874.04) | ($10,874.04) | $0.00 | ($38,059.14) | ($5,437.02) | ($512,500.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $256,963.34 | $583,091.62 | ($59,041.77) | $1,047,396.82 | ($242,383.33) | $1,579,976.00 |
| ($3,220.50) | ($3,487.50) | ($3,220.50) | ($2,325.00) | ($565.00) | ($232.50) |
| $0.00 | $1,663,584.00 | $914,400.00 | ($91,512.00) | ($184,140.00) | ($564,356.00) |
| $0.00 | $0.00 | $289,999.98 | ($14,499.96) | ($16,916.63) | ($16,916.62) |
| ($21,253.84) | ($16,633.44) | ($515,709.36) | ($3,203.76) | ($10,164.88) | ($12,013.04) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,485,952.00 | $6,016.00 | ($195,520.00) | ($100,768.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($23,090.20) | ($9,597.20) | ($11,545.10) | ($23,090.20) | ($11,545.10) | ($8,246.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537,816.67 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $6,259.20 | ($24,000.00) | ($33,600.00) | ($22,400.00) | ($8,000.00) | ($9,600.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $294,400.00 | ($9,600.00) | ($20,800.00) | ($12,800.00) | ($8,000.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,460.00 | ($9,870.00) | $0.00 | ($1,410.00) | $8,460.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($3,875.01) | $45,208.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) | ($150.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($268,796.47) | $7,943,601.40 | $6,375,954.45 | $11,735,503.29 | $5,297,276.93 | $7,088,694.83 |

Exhibit 1328
Page 21 of 40

**EXHIBIT B, PAGE 28**

| 2006-4 | 2006-5 | 2006-6 | 2006-7 | 2006-8 | 2006-9 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($102,951.00) | ($89,559.00) | ($123,039.00) | ($142,460.14) | ($10,044.00) | ($5,022.00) |
| ($1,299.99) | ($5,633.29) | ($3,064.27) | ($4,642.90) | ($464.29) | $0.00 |
| ($54,990.00) | ($46,530.00) | ($49,350.00) | ($38,070.00) | ($5,640.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,111,824.00 | $4,190,304.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($484,852.00) | ($280,731.00) | ($241,768.00) | ($187,469.72) | ($118,863.04) | ($152,736.64) |
| ($258,876.00) | ($100,580.00) | ($125,020.00) | ($122,012.00) | ($90,240.00) | ($81,216.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($53,046.00) | ($53,046.00) | ($55,572.00) | ($15,156.00) | ($7,578.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | ($815.00) | $0.00 | $0.00 |
| ($129,456.00) | ($71,424.00) | ($72,540.00) | ($50,964.00) | ($50,592.00) | ($56,172.00) |
| ($35,250.00) | ($18,330.00) | ($23,970.00) | ($7,050.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $459,262.80 | $435,236.55 | $97,092.17 | $250,453.15 | $113,539.97 | $400,299.83 |
| ($5,104.30) | ($3,750.11) | ($2,916.74) | ($3,571.49) | ($3,013.46) | ($4,017.95) |
| $0.00 | $1,066,390.00 | $426,556.00 | $794,490.76 | $1,608,816.59 | $66,866.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,250.00) | ($17,937.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $3,165,972.00 | $209,151.00 | $558,419.50 | $10,252.50 | ($131,915.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($501,008.29) | ($109,625.00) | ($66,375.00) | ($69,616.12) | ($70,955.41) | ($80,785.77) |
| $0.00 | $0.00 | $0.00 | ($232.50) | $0.00 | $0.00 |
| ($34,596.00) | ($19,344.00) | ($26,412.00) | ($18,228.00) | ($15,624.00) | ($21,948.00) |
| ($10,874.97) | ($4,833.32) | ($4,833.32) | ($2,589.28) | ($5,178.56) | ($2,589.28) |
| ($10,164.88) | ($2,772.24) | ($924.08) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $472,982.16 | $188,035.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($36,096.00) | ($21,056.00) | ($12,784.00) | ($12,784.00) | ($10,528.00) | ($15,792.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,597.20) | ($4,947.90) | ($1,649.30) | ($1,767.11) | ($6,884.66) | ($7,068.44) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($22,066.63) | ($36,687.48) | ($22,953.33) | ($27,781.00) | ($12,822.00) | ($12,822.00) |

Exhibit 1328
Page 22 of 40

| | | | | | |
|---|---|---|---|---|---|
| ($12,800.00) | ($14,400.00) | ($6,400.00) | ($1,714.29) | ($5,142.87) | ($5,142.87) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($3,200.00) | ($14,400.00) | ($3,200.00) | ($6,857.16) | ($3,428.58) | ($8,571.45) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,410.00) | ($1,410.00) | $0.00 | ($1,410.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | ($272.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($2,583.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($85.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($75.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($80.36) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,311,701.46) | $3,748,018.85 | ($109,971.87) | $902,172.70 | $9,914,331.35 | $4,259,353.56 |

Exhibit 1328
Page 23 of 40

**EXHIBIT B, PAGE 30**

| 2006-10 | 2006-11 | 2006-12 | 2007-1 | 2007-2 | 2007-3 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($1,007.14) | $0.00 | $0.00 | $0.00 |
| ($463.17) | ($1,137.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,277,789.00 | $363,312.35 | $2,364,556.10 | ($494,138.00) | ($657,302.00) | ($417,842.00) |
| ($145,166.86) | ($138,448.66) | ($110,400.34) | ($58,446.66) | ($13,510.06) | ($10,442.08) |
| ($108,288.00) | ($585,728.00) | ($69,184.00) | ($96,256.00) | ($100,256.00) | ($4,154.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($47,616.00) | ($31,248.00) | ($10,044.00) | ($1,488.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,030.08 |
| $11,430.94 | $585,610.72 | $4,209.95 | ($135,874.98) | ($81,587.99) | ($79,920.28) |
| $1,344.44 | ($1,789.04) | ($111.34) | ($109.52) | $0.00 | $0.00 |
| $209,023.40 | $128,963.35 | ($24,124.94) | ($136,170.07) | ($32,740.99) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,137.00) |
| $285,922.00 | $69,986.43 | ($55,363.50) | ($144,097.00) | ($78,541.75) | ($66,311.93) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $371,520.00 |
| ($84,395.98) | ($98,895.93) | ($55,554.62) | ($65,941.75) | ($33,297.24) | ($84,860.19) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($17,484.00) | ($2,232.00) | ($1,116.00) | $0.00 | $0.00 | $0.00 |
| ($2,609.66) | ($6,466.45) | $0.00 | ($5,055.86) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,223.40 | $139,972.42 | $661,292.66 | $61,637.85 | $72,849.56 | ($30,403.88) |
| $0.00 | $1,912,076.60 | $0.00 | ($8,460.00) | ($553,580.00) | ($63,450.00) |
| $0.00 | $1,538,365.92 | $0.00 | ($36,627.76) | ($38,036.52) | ($38,775.92) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($15,040.00) | ($12,784.00) | ($5,264.00) | ($3,760.00) | ($3,760.00) | ($2,256.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $898,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,047,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($7,059.48) | $0.00 | ($1,583.33) | ($3,329.54) | $0.00 | ($1,664.77) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($6,411.00) | ($6,411.00) | ($4,274.00) | ($10,685.00) | ($2,137.00) | ($8,548.00) |

| | | | | | |
|---|---|---|---|---|---|
| ($6,887.28) | ($3,431.98) | $0.00 | ($1,682.29) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($8,609.10) | ($8,562.46) | ($1,682.29) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,410.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | $0.00 | ($816.00) | ($272.00) | ($272.00) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($5,118.59) | ($11,513.18) | ($2,558.48) |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,885.75 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($157.71) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | ($272.00) | $0.00 | ($544.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $855,137.97 | $4,440,881.27 | $2,689,533.21 | ($1,146,419.17) | ($1,026,311.42) | $1,273,052.81 |

Exhibit 1328
Page 25 of 40

EXHIBIT B, PAGE 32

**EXHIBIT B, PAGE 33**

Exhibit 1328

Page 26 of 40

| 2007-4 | 2007-5 | 2007-6 | 2007-7 | 2007-8 | 2007-9 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($991.46) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($275,895.00) | ($302,670.00) | ($130,410.00) | ($155,576.00) | ($109,329.00) | ($69,144.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,482.52) | ($752.00) | ($2,245.26) | ($1,692.00) | $0.00 | $0.00 |
| ($31,496.38) | ($52,464.76) | ($1,504.00) | ($3,800.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,876,600.00 | $950,137.50 | $838,500.00 | $50,212.50 | ($270,562.50) | ($123,337.50) |
| ($73,530.00) | ($36,358.00) | ($28,589.04) | ($28,631.72) | ($18,791.00) | ($16,538.15) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($5,096.30) | ($55,242.96) | $0.00 | ($1,230.00) | ($13,530.00) | ($13,530.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($75,625.49) | ($49,212.00) | ($36,225.50) | ($28,216.00) | ($26,756.00) | ($16,082.00) |
| $258,000.00 | $306,160.00 | $715,844.65 | $318,602.05 | $64,375.30 | $442,351.35 |
| ($14,974.34) | ($3,548.59) | ($6,641.74) | ($19,530.33) | ($20,765.76) | ($18,930.65) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,662.88 | ($4,205.72) | ($9,375.25) | ($10,339.06) | ($9,375.25) | ($13,923.39) |
| $0.00 | $1,730,635.00 | $4,470.00 | ($61,835.00) | ($46,190.00) | ($32,780.00) |
| ($82,603.21) | ($62,040.00) | ($42,313.21) | ($54,120.00) | ($24,600.00) | ($9,840.00) |
| ($54,237.26) | ($35,923.38) | ($8,106.98) | ($19,018.26) | ($32,401.48) | ($21,131.40) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($752.00) | $0.00 | ($752.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $55,236.55 | $377,763.50 | ($6,709.65) | ($33,548.25) | ($13,419.30) |
| $108,252.00 | ($50,052.00) | ($40,740.00) | ($19,788.00) | ($20,952.00) | ($23,280.00) |
| $0.00 | ($845.05) | $811,015.90 | ($5,854.45) | ($18,399.70) | ($15,054.30) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $248,539.20 | $237,386.80 | ($11,949.00) | ($22,304.80) | ($12,745.60) |
| ($6,411.00) | $0.00 | $0.00 | ($2,137.00) | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($1,644.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,190.49 | ($2,190.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($87.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($70.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($272.00) | ($272.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($472.00) | $0.00 | ($4,875.00) | ($4,387.50) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,601,929.99 | $3,007,458.25 | $2,272,606.94 | ($61,811.38) | ($608,005.44) | $38,227.56 |

Exhibit 1328
Page 27 of 40

**EXHIBIT B, PAGE 34**

| 2007-10 | 2007-11 | Grand Total |
|---|---|---|
| $0.00 | $0.00 | $53,787,723.10 |
| $0.00 | $0.00 | $17,354,338.92 |
| $0.00 | $0.00 | $16,059,481.83 |
| $0.00 | $0.00 | $15,775,439.00 |
| $0.00 | $0.00 | $15,085,656.20 |
| ($33,153.00) | ($4,935.00) | $13,657,391.45 |
| $0.00 | $0.00 | $13,208,254.00 |
| $0.00 | $0.00 | $11,577,311.16 |
| $0.00 | $0.00 | $9,514,002.86 |
| $0.00 | $0.00 | $8,527,492.26 |
| $0.00 | $0.00 | $7,007,726.00 |
| $0.00 | $0.00 | $6,554,164.26 |
| $0.00 | $0.00 | $5,963,532.00 |
| $0.00 | $0.00 | $5,952,329.00 |
| ($71,175.00) | ($16,575.00) | $5,249,830.08 |
| ($21,242.00) | ($11,047.86) | $4,315,163.86 |
| $0.00 | $0.00 | $3,843,532.09 |
| ($14,760.00) | ($11,070.00) | $3,612,689.29 |
| $0.00 | $0.00 | $3,253,457.58 |
| $0.00 | $0.00 | $3,221,133.76 |
| ($4,257.00) | ($683.50) | $3,014,572.26 |
| $549,365.25 | ($24,118.00) | $3,002,100.60 |
| ($14,932.67) | ($2,026.94) | $2,536,212.15 |
| $0.00 | $0.00 | $2,120,865.00 |
| $0.00 | $0.00 | $2,080,596.00 |
| $0.00 | $0.00 | $1,876,036.06 |
| $0.00 | $0.00 | $1,768,689.12 |
| ($11,912.24) | ($22,967.01) | $1,579,829.08 |
| ($22,350.00) | ($17,135.00) | $1,560,815.00 |
| ($22,140.00) | ($10,582.84) | $1,478,347.34 |
| ($19,018.26) | ($10,565.70) | $1,199,524.12 |
| $0.00 | $0.00 | $1,116,429.59 |
| $0.00 | $0.00 | $1,042,272.00 |
| ($8,946.20) | ($10,055.95) | $1,001,097.60 |
| ($20,952.00) | ($10,476.00) | $969,612.00 |
| ($11,708.90) | ($6,690.80) | $752,462.70 |
| $0.00 | $0.00 | $514,810.98 |
| ($14,338.80) | ($7,169.40) | $417,418.40 |
| $0.00 | $0.00 | $355,670.23 |

Exhibit 1328
Page 28 of 40

**EXHIBIT B, PAGE 35**

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $252,644.82 |
| $0.00 | $0.00 | $245,250.00 |
| $0.00 | $223,500.00 | $223,500.00 |
| $0.00 | $0.00 | $184,688.96 |
| $0.00 | $0.00 | $147,577.50 |
| $0.00 | $0.00 | $136,800.00 |
| $0.00 | $0.00 | $91,390.00 |
| $0.00 | $0.00 | $78,709.00 |
| $0.00 | $0.00 | $58,860.00 |
| $0.00 | $0.00 | $49,685.00 |
| $0.00 | $0.00 | $40,890.00 |
| $0.00 | $0.00 | $25,824.00 |
| $0.00 | $0.00 | $18,606.00 |
| $0.00 | $0.00 | $17,915.22 |
| $0.00 | $0.00 | $7,885.75 |
| $0.00 | $0.00 | $2,100.00 |
| $0.00 | $0.00 | $376.00 |
| $0.00 | $0.00 | $149.99 |
| $0.00 | $0.00 | $79.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($85.00) |
| $0.00 | $0.00 | ($87.62) |
| $0.00 | $0.00 | ($116.76) |
| $0.00 | $0.00 | ($799.50) |
| $0.00 | $0.00 | ($833.07) |
| $0.00 | $0.00 | ($900.00) |
| $0.00 | $0.00 | ($1,632.00) |
| $0.00 | $0.00 | ($2,100.00) |
| ($487.50) | $0.00 | ($10,222.00) |
| $0.00 | $0.00 | ($76,080.00) |
| $0.00 | $0.00 | ($82,386.66) |
| $257,991.68 | $57,401.00 | $253,315,697.56 |

Exhibit 1328
Page 29 of 40

**EXHIBIT B, PAGE 36**